**Jerry M. GILBERT; Dolores Gilbert, Plaintiffs–Appellants**

v.

**Rick PERRY, Governor of Texas; Martha S. Dickie, President of the State Bar of Texas; Donald W. Patrick, Executive Director of the Texas Medical Board; Joseph B. Morris, Chair for the State Commission on Judicial Conduct, Defendants–Appellees.**

No. 07–11207

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 10, 2008.

Jerry M. Gilbert, Iowa Park, TX, for Plaintiffs–Appellants.

Dolores Gilbert, Iowa Park, TX, pro se.

Mark Douglas White, Sprouse Shrader Smith, Amarillo, TX, for Defendants–Appellees.

Before DAVIS, WIENER, and PRADO, Circuit Judges.

PER CURIAM: *

Jerry and Dolores Gilbert appeal the dismissal for lack of subject matter jurisdiction of a complaint alleging that the defendants hampered the Gilberts' prosecution of an unsuccessful medical malpractice suit and subsequently failed to investigate, prosecute, and discipline the parties involved in that lawsuit. The district court determined that the complaint failed to allege a federal claim and that the claims were barred by the Eleventh Amendment. This determination is reviewed de novo. *Musslewhite v. State Bar of Texas*, 32 F.3d 942, 945 (5th Cir.1994).

A case that does not present either federal question jurisdiction or diversity jurisdiction should be dismissed for lack of subject matter jurisdiction. See FED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

R.Civ.P. 12(b)(1), (h)(3); *Nauru Phosphate Royalties, Inc. v. Drago Daic Interests, Inc.,* 138 F.3d 160, 163 n. 1 (5th Cir.1998). Under the Eleventh Amendment, federal courts lack jurisdiction to entertain suits in law or equity against a non-consenting state, or a state agency, by its own citizens. *See In re Soileau,* 488 F.3d 302, 305 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 1220, 170 L.Ed.2d 60 (2008); *Martinez v. Tex. Dep't of Criminal Justice,* 300 F.3d 567, 573 (5th Cir.2002). Eleventh Amendment immunity applies equally to state agencies and state officials when sued in their official capacities because official capacity suits are construed as suits against the state. *See Hafer v. Melo,* 502 U.S. 21, 25, 112 S.Ct. 358, 116 L.Ed.2d 301 (1991); *Will v. Mich. Dep't of State Police,* 491 U.S. 58, 71, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989). As all of the defendants in this case are entitled to Eleventh Amendment immunity, the district court's dismissal of the complaint is affirmed. *Hafer,* 502 U.S. at 25, 112 S.Ct. 358; *see* TEX. GOV'T CODE ANN. § 554.001 (2008). We find no merit in the Gilberts' suggestion that we exercise supplemental jurisdiction over this appeal.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.